# MONTHLY FINANCIAL REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR

Case No.  09-20780-KAO                Report Month/Year  01/2010

Debtor    The Cascadia Project LLC

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2(a), or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor has provided the following with this monthly financial report:

| | | Yes | No |
|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet**, or debtor's balance sheet. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ☒ | ☐ |
| **UST-13** | **Comparative Income Statement**, or debtor's income statement. | ☒ | ☐ |
| **UST-14** | **Summary of Deposits and Disbursements** | ☒ | ☐ |
| **UST-14** Continuation Sheets | **Statement(s) of Cash Receipts and Disbursements** A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | ☒ | ☐ |
| **UST-15** | **Statement of Aged Receivables** A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | ☒ | ☐ |
| **UST-16** | **Statement of Aged Post-Petition Payables** A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | ☒ | ☐ |
| **UST-17** | **Other Information** When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ☒ | ☐ |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

Name       *Scott Wu*

Telephone  *(425) 646-3037*

Email      *wuk @ cascadiacorp.com*

## DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. <u>Debtor's counsel may not sign a financial report for the debtor.</u>

**Question 1** At month end, was the debtor delinquent on any <u>post-petition</u> tax obligation?  Yes ☐  No ☒

If yes, list each delinquent post-petition tax obligation on page 9.

**Question 2** For purposes of calculating the debtor's obligation under 28 U.S.C. 1130(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from <u>all sources</u> were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ 63,408.34

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature _____  Date 2·15·10

## Monthly Financial Reports
(due on the 15th of the subsequent month)

Original Place of Filing:

| Seattle, WA ▼ | Tacoma, WA ▼ |
| --- | --- |
| File the <u>original</u> with the court:: | File the <u>original</u> with the court:: |
| United States Bankruptcy Court<br>United States Courthouse<br>700 Stewart Street, **Suite 6103**<br>**Seattle, WA 98101** | United States Bankruptcy Court<br>1717 Pacific Avenue, **Suite 2100**<br>Tacoma, WA 98402 |

AND serve a <u>copy</u> on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE: If the report is electronically filed with the Court, the United States Trustee will be served automatically. There is no need to serve an additional copy on the United States Trustee.

| Debtor | The Cascadia Project LLC | Case Number | ⇨ | 09-20780 |
|---|---|---|---|---|
| | | Report Mo/Yr | ⇨ | 01/2010 |

## UST-12, COMPARATIVE BALANCE SHEET

Please see attached Balance Sheet

| As of month ending ⇨ | | | |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(contd. on next page)

Case 09-20780-KAO   Doc 202   Filed 02/18/10   Entered 02/18/10 11:13:08   Page 3 of 42

## UST-12, COMPARATIVE BALANCE SHEET (contd.)

### Please see attached Balance Sheet

| As of month ending ⇨ | | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholders' Equity (Or Deficit) | | | |
| | | | |
| Partners' Investment  (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY OR PARTNERS' INVESTMENT | | | |

Footnotes to balance sheet:

Case 09-20780-KAO    Doc 202    Filed 02/18/10    Entered 02/18/10 11:13:08    Page 4 of 42

## The Cascadia Project LLC

Statements of Assets, Liabilities and Member's Deficit
Federal Income Tax Basis
January 31, 2010

|  | 1/31/10 | 12/31/09 |
|---|---|---|
| **Assets** | | |
| Land and improvements | $ 117,656,561 | $ 117,656,561 |
| Investment in Joint Venture | 7,767,634 | 7,767,634 |
| Cash and cash equivalents | (10,321) | 4,666 |
| Escrow - restricted cash | 988,238 | 361,235 |
| Deposits - utility providers | 14,820 | 14,820 |
| Accounts receivable | 2,831,249 | 2,820,000 |
| Due from related parties | 1,008,899 | 1,006,455 |
| Prepaid expenses | 195,543 | 195,543 |
| Equipment, net of depreciation | 21,471 | 21,471 |
| Total assets | $ 130,474,094 | $ 129,848,385 |
| | | |
| **Liabilities and Member's Deficit** | | |
| Pre-petition liabilities: | | |
| Pre-petition liabilities-received after petition filed | $ 53,745 | $ 53,745 |
| Bank loans (see Note) | 69,543,182 | 69,543,182 |
| Note payable to related party | 51,856,421 | 51,856,421 |
| Real property tax | 17,356 | 17,356 |
| Accounts payable and other accrued expenses | 439,241 | 439,251 |
| Contracts and retentions payable | 1,611,547 | 1,611,547 |
| Due to related party | 432,247 | 432,247 |
| Due to member | 1,000,000 | 1,000,000 |
| Total pre-petition liabilities | 124,953,739 | 124,953,749 |
| Post-petition liabilities: | | |
| Taxes Payable | 1,601 | 4,781 |
| Other Accounts Payable | 17,032 | 8,987 |
| Notes Payable | 173,000 | 115,000 |
| Accrued Interest | 1,795 | 365 |
| Total post-petition liabilities | 193,428 | 129,133 |
| | | |
| Obligation for future costs recognized | 9,309,787 | 9,309,787 |
| Total liabilities | 134,456,954 | 134,392,669 |
| | | |
| Member's deficit | (3,982,860) | (4,544,284) |
| Total liabilities and member's deficit | $ 130,474,094 | $ 129,848,385 |

Note: The balance for bank loans is as of February 28, 2009, the date of the
most recent accounting provided by the bank, less subsequent principal
payments of $2,500,000.

## UST-13, COMPARATIVE INCOME STATEMENT

*Please see attached Income Statement.*

| For the month of ⇨ | | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less:   Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>    Beginning Inventory<br>    Add:     Purchases<br>    Less:     Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add:     Other Income | | | |
| Less:     Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

# The Cascadia Project LLC

Statements of Revenues, Expenses and Member's Deficit

Federal Income Tax Basis

For the period ended January 31, 2010

|  | 1/31/10 | 12/31/09 |
|---|---|---|
| Revenue from easement sale | 548,750 | - |
| Cost of property sold and selling costs | (1,671) | - |
| Gross profit | 547,079 | - |
|  |  |  |
| Operating expenses: |  |  |
| Interest and bank charges (see Note) | - | 518,235 |
| Consulting and marketing | 4,625 | 263,992 |
| Insurance | 25 | 270,033 |
| Real estate taxes | - | 43,330 |
| Salaries and payroll | 27,966 | 634,664 |
| Security | 4,496 | 54,838 |
| Legal and accounting | - | 204,790 |
| Office and administrative | 28,414 | 299,587 |
| Travel and entertainment | 1,067 | 15,760 |
| Advertising and promotion |  |  |
| Less IRC 263(A) costs allocated to land and improvements | *To be determined* | *To be determined* |
| Total expenses | 66,593 | 2,305,229 |
|  |  |  |
| Loss from operations | 480,486 | (2,305,229) |
|  |  |  |
| Other income (expenses): |  |  |
| Interest income | 2,384 | 36,300 |
| Other interest expense - post-petition | (1,430) | (365) |
| Timber harvesting revenue | 79,924 | 150,941 |
| Other income | 60 | 10,881 |
| Depreciation and amortization | *To be determined* | *To be determined* |
| Contributions | - | - |
|  | 80,938 | 197,757 |
|  |  |  |
| Net profit (loss) | 561,424 | (2,107,472) |
|  |  |  |
| Member's deficit, beginning of year | (4,544,284) | (2,506,812) |
|  |  |  |
| Capital contributions, net | - | 70,000 |
|  |  |  |
| Member's deficit, end of this period | (3,982,860) | (4,544,284) |

Note: Includes bank interest through February 28, 2009, the date of the most recent
accounting provided by the bank.

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate monthly disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. § 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on April 30, July 31, October 31, and January 31, respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the calendar quarter, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found on the United States Trustee's website located at: www.usdoj.gov/ust/r18/s_library.htm

If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | $685,003.82 |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** ☞ | 685,003.82 |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | 61,737.75 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | 1,670.59 |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | **Note: Enter the amount for TOTAL DISBURSEMENTS here and on Page 2.** |
| **TOTAL DISBURSEMENTS** ☞ | 63,408.34 |
| **NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISBURSEMENTS)** ☞ | $621,595.48 |

At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the United States Trustee?     Yes ☐     No ☑     If "Yes", list each quarter that is delinquent and the amount due.

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

Case 09-20780-KAO   Doc 202   Filed 02/18/10   Entered 02/18/10 11:13:08   Page 8 of 42

## UST-14, CONTINUATION SHEET
### STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name ⇨<br>Account number ⇨ | The Commerce Bank of Washington<br>Checking Account #███367 |
|---|---|

Purpose of this account (select one):
- ☒ General operating account
- ☐ General payroll account
- ☐ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☐ Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | $ 4636.87 |
| Add: | Transfers in from other estate bank accounts | |
| | Cash receipts deposited to this account | |
| | Financing or other loaned funds (identify source) *Y.K. Chen* | 58,000.00 |
| Total cash available this month | | 62,636.87 |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account<br>(total checks written plus cash withdrawals, if any) | 61,737.75 |
| Adjustments, if any (explain) *Bank charge error, reimb. on 2/1/10* | | ( 11,248.69 ) ✱ |
| Ending cash balance | | ($10,349.57) |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☑ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☑ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☑ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☑ |

✱ *see following page*

UST-14 CONTINUATION SHEET, Number __1__ of __8__

**Scott Wu**

| | |
|---|---|
| **From:** | The Commerce Bank of Washington [thecommercebank@tcbwa.com] |
| **Sent:** | Tuesday, February 02, 2010 6:59 AM |
| **To:** | 'wuk@cascadiacorp.com' |
| **Subject:** | Deposit Receipts from The Commerce Bank |

DATE:  2/1/2010
PAGE:  1

## The Cascadia Project, LLC
*The Cascadia Proj*

### ADVICE OF CREDIT

**ACCOUNT:** xxxx367

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 2/1/2010 | $27,000.00 | ONLINE TRANSFER FROM PERSONAL MONEY MARKET 0759 |
| 2/1/2010 | $11,248.69 | Check #24351 posted on 01/19/ 01 in error |
| **TOTAL:** | $38,248.69 | |

1

# THE
# COMMERCE
# BANK
OF WASHINGTON

RECEIVED
FEB 0 4 2010
CASCADIA PROJECT

The Cascadia Project, LLC                30
11232 NE 15th Street #201                 0
Bellevue WA  98004-3719                  46

==================================================================

The Commerce Bank will be closed on Monday, February 15th, in observance
of Presidents' Day
As there will be no regular courier service, please contact Barbara at
(206) 292-3900 the previous business day if you need a special delivery.
Thank you for your continued business.

==================================================================

Checking ACCOUNT ███367

==================================================================

```
            LAST STATEMENT 12/31/09      71,172.25
                   4 CREDITS             73,000.00
                  49 DEBITS             146,823.00
            THIS STATEMENT 01/29/10       2,650.75
```

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ONLINE TRANSFER FROM PERSONAL MONEY MARKET-0739 | 01/12 | 18,000.00 |
| ONLINE TRANSFER FROM PERSONAL MONEY MARKET-0739 | 01/20 | 22,000.00 |
| ONLINE TRANSFER FROM PERSONAL MONEY MARKET-0739 | 01/22 | 30,000.00 *net 15,000* |
| ONLINE TRANSFER FROM PERSONAL MONEY MARKET-0739 | 01/28 | 3,000.00 |

- - - - - - - - - CHECKS - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 533 01/12  4,337.40 | 10340*01/01    131.11 | 10353 01/05  1,818.40 |
| 534 01/04  5,408.85 | 10342 01/06    201.87 | 10354 01/05  5,877.06 |
| 535 01/05  3,598.51 | 10343 01/04  3,358.22 | 10355 01/07    131.11 |
| 536 01/04  1,782.43 | 10344 01/07 20,000.00 | 10356 01/11    275.70 |
| 537 01/14    684.65 | 10345 01/06    617.91 | 10357 01/07    313.44 |
| 538 01/08  3,187.75 | 10346 01/06    289.65 | 10358 01/19    163.41 |
| 539 01/22  4,016.21 | 10347 01/05    345.00 | 10359 01/19     81.44 |
| 540 01/22  5,057.70 | 10348 01/05    525.00 | 10360 01/19 10,000.00 |
| 541 01/21  3,316.02 | 10349 01/07    875.50 | 10361 01/20    695.00 |
| 542 01/21  1,837.23 | 10350 01/08  3,525.00 | 10362 01/19    192.36 |
| 543*01/25  3,179.88 | 10351 01/07  1,450.82 | 10363 01/19    450.00 |
| 10312*01/20  6,800.00 | 10352 01/01  1,000.00 | 10364 01/15  2,980.58 |

* * * C O N T I N U E D * * *

*# including correction of $15,000 error*

355-07 8/03        601 Union Street, Suite 3600  Seattle, Washington 98101  (206) 292-3900  Fax (206) 625-9457

# THE
# COMMERCE
# BANK
OF WASHINGTON

The Cascadia Project, LLC

=============================================================
Checking ACCOUNT ▆367
=============================================================

- - - - - - - CHECKS - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 10365 01/19    160.54 | 10369 01/25   3,630.32 | 10376*01/28    3,086.61 |
| 10366 01/25  2,600.00 | 10370*01/26       25.00 | 24351 01/19   11,248.69 |
| 10367 01/15    300.00 | 10372*01/25      405.00 | |
| 10368 01/21    500.00 | 10375 01/27      875.50 | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| 270040600853598 IRS USATAXPYMT | 01/06 | 4,343.40 |
| ONLINE TRANSFER TO PERSONAL MONEY MARKET-0739  ERROR | 01/22 | 15,000.00 |
| 270042700246736 IRS USATAXPYMT | 01/27 | 6,142.73 |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*********************************************************************
*                                    TOTAL FOR       TOTAL         *
*                                    THIS PERIOD   YEAR TO DATE     *
*                                                                   *
* TOTAL OVERDRAFT FEES:                  .00          .00          *
* TOTAL RETURNED ITEM FEES:              .00          .00          *
*********************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE..........BALANCE | DATE..........BALANCE | DATE..........BALANCE |
|---|---|---|
| 01/01    70,041.14 | 01/11    12,115.52 | 01/21     8,368.20 |
| 01/04    59,491.64 | 01/12    25,778.12 | 01/22    14,294.29 |
| 01/05    47,327.67 | 01/14    25,093.47 | 01/25     4,479.09 |
| 01/06    41,874.84 | 01/15    21,812.89 | 01/26     4,454.09 |
| 01/07    19,103.97 | 01/19       483.55- | 01/27     2,564.14- |
| 01/08    12,391.22 | 01/20    14,021.45 | 01/28     2,650.75- |

ENTERED

FEB 16 2010

355-07 8/03     601 Union Street, Suite 3600  Seattle, Washington 98101  (206) 292-3900  Fax (206) 625-9457

## The Cascadia Project LLC
Checking Account Register
1/1/10-1/31/10

| Date | Check# | Vender | Amount |
|------|--------|--------|--------|
| | | Beginning Book Balance 1/1/10 | $    4,636.87 |
| 1/6/10 | EFT  S | EFTPS | (4,343.40) |
| 1/11/10 | 10358 | CenturyTel | (163.41) |
| 1/11/10 | 10359 | Crystal and Sierra Springs | (81.44) |
| 1/11/10 | 10360 | CreekSide Associates LLC | (10,000.00) |
| 1/11/10 | 10361 | Fidelity Investment institutional | (695.00) |
| 1/11/10 | 10362 | GE Capital | (192.36) |
| 1/11/10 | 10363 | Islander Tech | (450.00) |
| 1/11/10 | 10364 | MBA Trust | (2,980.58) |
| 1/11/10 | 10365 | Office Depot Credit Plan | (160.54) |
| 1/11/10 | 10366 | Pierce County Security | (2,600.00) |
| 1/11/10 | 10367 S | Public Storage | (300.00) |
| 1/14/10 | 10368 | Tom Cumpston | (500.00) |
| 1/19/10 | | The Commerce Bank of WA | (11,248.69) * |
| 1/20/10 | 539  S | Patrick Kuo | (4,016.21) |
| 1/20/10 | 540  S | Steven Ahrens | (5,057.70) |
| 1/20/10 | 541  S | Thomas Uren | (3,316.02) |
| 1/20/10 | 542  S | Kun-Feng Scott Wu | (1,837.23) |
| 1/20/10 | 543  S | John Ladenburg | (3,179.88) |
| 1/22/10 | 10369 S | Charles Lappenbusch Consulting, LLC | (3,630.32) |
| 1/22/10 | 10370 | National Notary Association | (25.00) |
| 1/22/10 | 10371 | Protection One | (1,033.66) |
| 1/22/10 | 10372 | Sean Morishige | (405.00) |
| 1/22/10 | 10373 | Murreys Disposal Co, Inc. | (78.24) |
| 1/22/10 | 10374 | Sage Software | (3,481.01) |
| 1/22/10 | 10375 | Pacific Mobile Structures, Inc. | (875.50) |
| 1/22/10 | 10376 S | Puget Sound Energy | (3,086.61) |
| 1/26/10 | 10377 | Master Builder Association | (500.00) |
| 1/26/10 | 10378 | U.S. Trustee | (1,625.00) |
| 1/27/10 | EFT  S | EFTPS | (6,142.73) |
| 1/29/10 | 10379 | **VOID** | - |
| 1/29/10 | 10380 | Nancy Hernandez | (119.50) |
| 1/29/10 | 10381 | Puget Sound Energy | (9.53) |
| 1/29/10 | 10382 S | Public Storage | (325.00) |
| 1/29/10 | 10383 | Integra Telecom | (526.88) |
| | | Total Disbursement 1/1/10-1/31/10 | (72,986.44) |
| 1/12/10 | TXFR | Y.K. Chen | 18,000.00 |

| | | | |
|---|---|---|---:|
| 1/20/10 | TXFR | Y.K. Chen | 22,000.00 |
| 1/22/10 | TXFR | Y.K. Chen | 15,000.00 |
| 1/28/10 | TXFR | Y.K. Chen | 3,000.00 |
| | Total Funding/Misc. Deposit 1/1/10-1/31/10 | | 58,000.00 |

**Ending Book Balance 1/31/10**                     (10,349.57)

\* Commerce Bank charge error

---

**UST-14, CONTINUATION SHEET
STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

---

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

---

| Depository (bank) name ⇨ | The Commerce Bank of Washington |
| Account number ⇨ | Money Market Account #■■375 |

**Purpose of this account (select one):**
☒ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
☐ Other (explain) _____

| | |
|---|---|
| Beginning cash balance | $ 0.44 |
| Add:      Transfers in from other estate bank accounts | |
| Cash receipts deposited to this account | |
| Financing or other loaned funds (identify source) | |
| Total cash available this month | 0.44 |
| Subtract:    Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | |
| Ending cash balance | $ 0.44 |

| | Yes | No |
|---|---|---|
| Does this CONTINUATION SHEET include the following supporting documents, as required: | | |
| A monthly bank statement (or trust account statement); | ☒ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☐ | ☒ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☐ | ☒ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☒ |

UST-14 CONTINUATION SHEET, Number **2** of **8**

# THE COMMERCE BANK
## OF WASHINGTON



RECEIVED
FEB 0 4 2010
CASCADIA PROJECT

The Cascadia Project, LLC          <T> 30
11232 NE 15th Street #201                 0
Bellevue WA  98004-3719                   0

```
==========================================================================
    The Commerce Bank will be closed on Monday, February 15th, in observance
    of Presidents' Day
    As there will be no regular courier service, please contact Barbara at
    (206) 292-3900 the previous business day if you need a special delivery.
    Thank you for your continued business.

==========================================================================
                    Money Market ACCOUNT ▮▮375
==========================================================================

                              LAST STATEMENT 12/31/09            .44
INTEREST PAID 2009      1,140.64       CREDITS                    .00
MINIMUM BALANCE              .44        DEBITS                    .00
AVG AVAILABLE BALANCE        .44 THIS STATEMENT 01/29/10          .44
AVERAGE BALANCE              .44

        - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    ****************************************************************
    *                              TOTAL FOR        TOTAL         *
    *                             THIS PERIOD    YEAR TO DATE      *
    *                                                             *
    * TOTAL OVERDRAFT FEES:            .00            .00         *
    * TOTAL RETURNED ITEM FEES:        .00            .00         *
    ****************************************************************


                        - END OF STATEMENT -
```

355-07 8/03          601 Union Street, Suite 3600  Seattle, Washington 98101   (206) 292-3900  Fax (206) 625-9457

**UST-14, CONTINUATION SHEET**
**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name ⇨ | The Commerce Bank of Washington |
| Account number ⇨ | DIP-City of Orting Checking Account #███920 |

Purpose of this account (select one):
☐ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
☒ Other (explain) _Restricted escrow account_

| | | |
|---|---|---|
| Beginning cash balance | | $ 113,997.59 |
| Add: | Transfers in from other estate bank accounts | |
| | Cash receipts deposited to this account | |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | 113,997.59 |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | | |
| Ending cash balance | | $ 113,997.59 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☐ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☐ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☐ | ☐ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☐ |

UST-14 CONTINUATION SHEET, Number __3__ of __8__

# THE
# COMMERCE
# BANK
#### OF WASHINGTON



RECEIVED
FEB 08 2010
CASCADIA PROJECT

H

The Cascadia Project LLC
Debtor in Possession Acct FBO
City of Orting                                          30
601 Union St. Suite 3600                                 0
Seattle WA  98101                                        0

===============================================================================
The Commerce Bank will be closed on Monday, February 15th, in observance
of Presidents' Day
As there will be no regular courier service, please contact Barbara at
(206) 292-3900 the previous business day if you need a special delivery.
Thank you for your continued business.

===============================================================================
                    Checking ACCOUNT ██920
===============================================================================


                            LAST STATEMENT 12/31/09    113,997.59 √
MINIMUM BALANCE        113,997.59        CREDITS              .00
AVG AVAILABLE BALANCE  113,997.59        DEBITS               .00
AVERAGE BALANCE        113,997.59  THIS STATEMENT 01/29/10  113,997.59 √

      - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

    ****************************************************************
    *                          TOTAL FOR        TOTAL            *
    *                          THIS PERIOD    YEAR TO DATE        *
    *                                                            *
    *  TOTAL OVERDRAFT FEES:         .00            .00          *
    *  TOTAL RETURNED ITEM FEES:     .00            .00          *
    ****************************************************************

355-07 8/03        601 Union Street, Suite 3600   Seattle, Washington 98101   (206) 292-3900   Fax (206) 625-9457

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name ⇨ | The Commerce Bank of Washington |
|---|---|
| Account number ⇨ | DIP-Pierce County Sewer Bond Checking Account #███912 |

Purpose of this account (select one):
☐ General operating account
☐ General payroll account
☐ Tax deposit account (payroll, sales, gambling, or other taxes)
☒ Other (explain) _Restricted escrow account_

| | | |
|---|---|---|
| Beginning cash balance | | $234,520.73 |
| Add: | Transfers in from other estate bank accounts | |
| | Cash receipts deposited to this account | |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | 234,520.73 |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | | |
| Ending cash balance | | $234,520.73 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☒ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☐ | ☒ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☐ | ☒ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☒ |

UST-14 CONTINUATION SHEET, Number __4__ of __8__

# THE
## COMMERCE
## BANK
#### OF WASHINGTON

H

The Cascadia Project LLC
Debtor in Possession Acct FBO
Pierce City Pub Works & Utility         30
601 Union St. Suite 3600            0
Seattle WA 98101               0

=======================================================================
The Commerce Bank will be closed on Monday, February 15th, in observance
of Presidents' Day
As there will be no regular courier service, please contact Barbara at
(206) 292-3900 the previous business day if you need a special delivery.
Thank you for your continued business.

=======================================================================
Checking ACCOUNT ███912
=======================================================================

```
                               LAST STATEMENT 12/31/09    234,520.73 ✓
MINIMUM BALANCE      234,520.73         CREDITS                 .00
AVG AVAILABLE BALANCE 234,520.73        DEBITS                  .00
AVERAGE BALANCE      234,520.73  THIS STATEMENT 01/29/10  234,520.73 ✓
```

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
****************************************************************
*                          TOTAL FOR        TOTAL             *
*                         THIS PERIOD    YEAR TO DATE          *
*                                                             *
* TOTAL OVERDRAFT FEES:        .00           .00              *
* TOTAL RETURNED ITEM FEES:    .00           .00              *
****************************************************************
```

355-07 8/03      601 Union Street, Suite 3600   Seattle, Washington 98101   (206) 292-3900   Fax (206) 625-9457

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name ⇨ | The Commerce Bank of Washington |
| Account number ⇨ | DIP-0 Parcel Timber Proceeds Checking Account #██████919 |

Purpose of this account (select one):
- ❑ General operating account
- ❑ General payroll account
- ❑ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☒ Other (explain) Segregated account for non-collected timber proceeds

| | | |
|---|---|---|
| Beginning cash balance | | $12,916.71 |
| Add: | Transfers in from other estate bank accounts | |
| | Cash receipts deposited to this account | |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | 12,916.71 |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | | |
| Ending cash balance | | $12,916.71 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☑ | ❑ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ❑ | ☑ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ❑ | ☑ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ❑ | ☑ |

UST-14 CONTINUATION SHEET, Number __5__ of __8__

# THE
# COMMERCE
# BANK
#### OF WASHINGTON

```
┌─────────────────────────┐
│     R E C E I V E D      │
│                         │
│      FEB 0 4 2010        │
│                         │
│   CASCADIA PROJECT      │
└─────────────────────────┘
```

The Cascadia Project, LLC
C/O Kuo & Co.
O Parcel Timber Proceeds            30
11232 NE 15th Street #201           0
Bellevue WA 98004-3719             0

=================================================================

The Commerce Bank will be closed on Monday, February 15th, in observance
of Presidents' Day
As there will be no regular courier service, please contact Barbara at
(206) 292-3900 the previous business day if you need a special delivery.
Thank you for your continued business.

=================================================================

### Checking ACCOUNT █919

=================================================================

|                        |            |                         |            |
|------------------------|------------|-------------------------|------------|
|                        |            | LAST STATEMENT 12/31/09 | 12,716.71 ✓ |
| MINIMUM BALANCE        | 12,716.71  | CREDITS                 | .00        |
| AVG AVAILABLE BALANCE  | 12,716.71  | DEBITS                  | .00 ✓      |
| AVERAGE BALANCE        | 12,716.71  | THIS STATEMENT 01/29/10 | 12,716.71 ✓ |

     – – – ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES – – –

```
*************************************************************************
*                                    TOTAL FOR        TOTAL           *
*                                  THIS PERIOD    YEAR TO DATE         *
*                                                                     *
* TOTAL OVERDRAFT FEES:                  .00           .00            *
* TOTAL RETURNED ITEM FEES:              .00           .00            *
*************************************************************************
```

355-07 8/03     601 Union Street, Suite 3600   Seattle, Washington 98101   (206) 292-3900  Fax (206) 625-9457

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name ⇨ | The Commerce Bank of Washington |
|---|---|
| Account number ⇨ | DIP-General Timber Proceeds Checking Account #⬛818 |

Purpose of this account (select one):
- ☐ General operating account
- ☐ General payroll account
- ☐ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☒ Other (explain) *Timber Proceeds*

| | | |
|---|---|---|
| Beginning cash balance | | *0* |
| Add: | Transfers in from other estate bank accounts | |
| | Cash receipts deposited to this account *Timber Proceeds* | *79,924.41* |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | *79,924.41* |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | | |
| Ending cash balance | | *$79,924.41* |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☒ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☒ | ☐ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☐ | ☒ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☒ |

UST-14 CONTINUATION SHEET, Number _6_ of _8_

# THE
# COMMERCE
# BANK
#### OF WASHINGTON

```
┌─────────────────────────────┐
│  R E C E I V E D            │
│                             │
│    FEB 0 4 2010             │
│                             │
│  CASCADIA PROJECT           │
└─────────────────────────────┘
```

The Cascadia Project, LLC
C/O Kuo & Co.
General Timber Proceeds            30
11232 NE 15th Street #201         0
Bellevue WA  98004-3719          0

===================================================================

The Commerce Bank will be closed on Monday, February 15th, in observance
of Presidents' Day
As there will be no regular courier service, please contact Barbara at
(206) 292-3900 the previous business day if you need a special delivery.
Thank you for your continued business.

===================================================================
Checking ACCOUNT ███818
===================================================================

```
                            LAST STATEMENT 01/27/10              .00
MINIMUM BALANCE          79,924.41      1 CREDITS          79,924.41
AVG AVAILABLE BALANCE    33,456.30        DEBITS                 .00
AVERAGE BALANCE          79,924.41  THIS STATEMENT 01/29/10  79,924.41
```

- - - - - - - - DEPOSITS - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
   01/27   79,924.41

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
***********************************************************
*                               TOTAL FOR      TOTAL      *
*                              THIS PERIOD   YEAR TO DATE  *
*                                                         *
*  TOTAL OVERDRAFT FEES:           .00          .00        *
*  TOTAL RETURNED ITEM FEES:       .00          .00        *
***********************************************************
```

- - - - - - - - DAILY BALANCE -.- - - - - - -
DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE
01/27     79,924.41

355-07 8/03     601 Union Street, Suite 3600   Seattle, Washington 98101   (206) 292-3900   Fax (206) 625-9457

**The Cascadia Project LLC**
General Timber Proceeds
1/1/10-1/31/1

| | | | |
|---|---|---|---|
| 1/26/10 | Manke Lumber Company Inc. | Timber 1/11/10-1/15/10 ck#507485 | $ 13,905.40 |
| 1/26/10 | Edman Company | Timber 1/11/10-1/15/10 ck#29653 | 2,741.79 |
| 1/26/10 | Manke Lumber Company Inc. | Timber 1/4/10-1/8/10 ck#507418 | 12,533.00 |
| 1/26/10 | Edman Company | Timber 1/4/10/1/8/10 ck#29627 | 1,660.19 |
| 1/26/10 | Manke Lumber Company Inc. | Timber 12/28/09-12/31/09 ck#507342 | 13,517.80 |
| 1/26/10 | Shearer Brother Chipping LLC | Timber harvest 12/14/09-12/31/09 ck#54942 | 4,284.76 |
| 1/26/10 | Manke Lumber Company Inc. | Timber 12/21/09-12/25/09 ck#507277 | 4,154.60 |
| 1/26/10 | Manke Lumber Company Inc. | Timber 12/14/09-12/18/09 ck#507219 | 8,794.60 |
| 1/26/10 | Edman Company | Timber 12/14/09-12/18/09 ck#29490 | 760.78 |
| 1/26/10 | Manke Lumber Company Inc. | Timber 12/7/09-12/11/09 ck#507124 | 4,333.60 |
| 1/26/10 | Edman Company | Timber 12/7/09-12/11/09 ck#29474 | 333.91 |
| 1/26/10 | Erickson Logging Inc. | TMT 12/7/09-12/11/09 logging ck#32383 | 10,663.08 |
| 1/26/10 | Weyerhaeuser | Timber 12/7/09-12/11/09 ck#96671407 | 2,240.90 |

TOTAL 1/1/10 - 1/31/10                                    $ 79,924.41

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name ⇨ | The Commerce Bank of Washington |
|---|---|
| Account number ⇨ | DIP-PSE Easement Checking Account #■■■915 |

Purpose of this account (select one):
- ❑ General operating account
- ❑ General payroll account
- ❑ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☒ Other (explain) _Easement sale_

| | | |
|---|---|---|
| Beginning cash balance | | 0 |
| Add: | Transfers in from other estate bank accounts | |
| | Cash receipts deposited to this account | 547,079.41 |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | 547,079.41 |
| Subtract: | Transfers out to other estate bank accounts | |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | — |
| Adjustments, if any (explain) | | |
| Ending cash balance | | $ 547,079.41 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☑ | ❑ |
| A detailed list of receipts for that account (deposit log or receipts journal); UST - 17 | ☑ | ❑ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ❑ | ☑ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ❑ | ☑ |

UST-14 CONTINUATION SHEET, Number __7__ of __8__

# THE
# COMMERCE
# BANK
## OF WASHINGTON

RECEIVED

FEB 0 4 2010

CASCADIA PROJECT

The Cascadia Project, LLC
C/O Kuo & Co.
PSE Easement      30
11232 NE 15th Street #201   0
Bellevue WA 98004-3719   0

=================================================================
The Commerce Bank will be closed on Monday, February 15th, in observance
of Presidents' Day
As there will be no regular courier service, please contact Barbara at
(206) 292-3900 the previous business day if you need a special delivery.
Thank you for your continued business.
=================================================================

Checking ACCOUNT ●915
=================================================================

|  |  | LAST STATEMENT 01/29/10 | .00 |
|---|---|---|---|
| MINIMUM BALANCE | 547,079.41 | 1 CREDITS | 547,079.41✓ |
| AVG AVAILABLE BALANCE | 547,079.41 | DEBITS | .00 |
| AVERAGE BALANCE | 547,079.41 | THIS STATEMENT 01/29/10 | 547,079.41✓ |

- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| IWT TICOR TITLE OF WASHINGTON INC IOLTA CLOSING PROCEEDS | 01/29 | 547,079.41✓ |
| PSE EASEMENT 6447268 US |  |  |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
********************************************************************
*                                   TOTAL FOR       TOTAL        *
*                                  THIS PERIOD    YEAR TO DATE    *
*                                                                *
* TOTAL OVERDRAFT FEES:                .00             .00       *
* TOTAL RETURNED ITEM FEES:            .00             .00       *
********************************************************************
```

355-07 8/03    601 Union Street, Suite 3600  Seattle, Washington 98101  (206) 292-3900  Fax (206) 625-9457

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| | |
|---|---|
| **Depository (bank) name** ⇨ | KeyBank |
| **Account number** ⇨ | Money Market Account #▓▓▓6012 |

Purpose of this account (select one):
- ☒ General operating account
- ☐ General payroll account
- ☐ Tax deposit account (payroll, sales, gambling, or other taxes)
- ☐ Other (explain) _____

| | |
|---|---|
| Beginning cash balance | $21.84 |
| Add:  Transfers in from other estate bank accounts | |
| Cash receipts deposited to this account | |
| Financing or other loaned funds (identify source) | |
| Total cash available this month | 21.84 |
| Subtract:  Transfers out to other estate bank accounts | |
| **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | |
| Adjustments, if any (explain) | |
| Ending cash balance | $21.84 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | ☒ | ☐ |
| A detailed list of receipts for that account (deposit log or receipts journal); | ☐ | ☒ |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | ☐ | ☒ |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | ☐ | ☒ |

UST-14 CONTINUATION SHEET, Number __8__ of __8__

KeyBank
P.O. Box 22114
Albany, NY 12201-2114



7295

T 0260 00000 R EM T1

THE CASCADIA PROJECT LLC
11232 NE 15TH ST SUITE 201
BELLEVUE WA 98004-3739


RECEIVED
FEB ⏥ 8 2010
CASCADIA PROJECT

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

### KeyNotes

*Important Notice of Change to your Funds Availabilty Policy*

*As a result of the Federal Reserve Banks' reduction in the number of locations at which they process checks, effective December 14, 2009, the KeyBank National Association Funds Availability Policy will be revised. The Local Check routing number table in the section titled Other Check Deposits to all other types of Business deposit accounts not listed above in section number 4. in the KeyBank Funds Availability Policy is revised. Checks with the routing numbers listed below that previously would have been treated as non-local check deposits will now be treated as local check deposits. The routing numbers listed below were previously considered local to the states of Connecticut, Maine, Vermont and the following counties in New York (Albany, Bronx, Broome, Cayuga, Chemung, Chenango, Clinton, Columbia, Cortland, Delaware, Dutchess, Essex, Franklin, Fulton, Greene, Hamilton, Herkimer, Jefferson, Kings, Lewis, Madison, Montgomery, Nassau, New York, Oneida, Onondaga, Orange, Oswego, Otsego, Putnam, Queens, Rensselaer, Richmond, Rockland, Saratoga, Schenectady, Schoharie, Schuyler, Seneca, St. Lawrence, Suffolk, Sullivan, Tioga, Tompkins, Ulster, Warren, Washington, Westchester). These routing numbers will now also be considered local for all checks deposited in KeyBank branches in Ohio, Kentucky, Michigan, Indiana, Colorado, Idaho, Utah, Alaska, Oregon, Washington and in the following counties in New York (Allegany, Cattaraugus, Chautauqua, Erie, Genesee, Livingston, Monroe, Niagara, Ontario, Orleans, Steuben, Wayne, Wyoming, Yates):*

*0110\*, 0111\*, 0112\*, 0113\*, 0114\*, 0115\*, 0116\*, 0117\*, 0118\*, 0119\*, 0210\*, 0211\*, 0212\*, 0213\*, 0214\*, 0215\*, 0216\*, 0219\*, 0260\*, 0280\*, 0310\*, 0311\*, 0312\*, 0313\*, 0319\*, 0360\*, 0510\*, 0514\*, 0520\*, 0521\*, 0522\*, 0540\*, 0550\*, 0560\*, 0570\*, 2110\*, 2111\*, 2112\*, 2113\*, 2114\*, 2115\*, 2116\*, 2117\*, 2118\*, 2119\*, 2210\*, 2211\*, 2212\*, 2213\*, 2214\*, 2215\*, 2216\*, 2219\*, 2260\*, 2280\*, 2310\*, 2311\*, 2312\*, 2313\*, 2319\*, 2360\*, 2510\*, 2514\*, 2520\*, 2521\*, 2522\*, 2540\*, 2550\*, 2560\*, 2570\**

*The routing numbers listed below were previuosly considered local to the states of Ohio, Kentucky, Michigan, Indiana, Colorado, Idaho, Utah, Alaska, Oregon, Washington and in the following counties in New York, (Allegany, Cattaraugus,*

7295 - 04731
3725

7295

## KeyNotes (con't)

*Chautauqua, Erie, Genesee, Livingston, Monroe, Niagara, Ontario, Orleans, Steuben, Wayne, Wyoming, Yates). These routing numbers will now also be considered local for all checks deposited in KeyBank branches in Connecticut, Maine, Vermont, and the following counties in New York (Albany, Bronx, Broome, Cayuga, Chemung, Chenango, Clinton, Columbia, Cortland, Delware, Dutchess, Essex, Franklin, Fulton, Greene, Hamilton, Herkimer, Jefferson, Kings, Lewis, Madison, Montgomery, Nassau, New York, Oneida, Onondaga, Orange, Oswego, Otsego, Putnam, Queens, Rennselaer, Richmond, Rockland, Saratoga, Schenectady, Schoharie, Schuyler, Seneca, St. Lawrence, Suffolk, Sullivan, Tioga, Tompkins, Ulster, Warren, Washington, Westchester).*

*0220\*, 0223\*, 0410\*, 0412\*, 0420\*, 0421\*, 0422\*, 0423\*, 0430\*, 0432\*, 0433\*, 0434\*, 0440\*, 0441\*, 0442\*, 0515\*, 0519\*, 0710\*, 0711\*, 0712\*, 0719\*, 0720\*, 0724\*, 0730\*, 0739\*, 0740\*, 0749\*, 0750\*, 0759\*, 0813\*, 0830\*, 0839\*, 0863\*, 0910\*, 0911\*, 0912\*, 0913\*, 0914\*, 0915\*, 0918\*, 0919\*, 0920\*, 0921\*, 0929\*, 0960\*, 1010\*, 1011\*, 1012\*, 1019\*, 1020\*, 1021\*, 1022\*, 1023\*, 1030\*, 1031\*, 1039\*, 1040\*, 1041\*, 1049\*, 1070\*, 1110\*, 1111\*, 1113\*, 1119\*, 1120\*, 1122\*, 1123\*, 1130\*, 1131\*, 1140\*, 1149\*, 1163\*, 1210\*, 1211\*, 1212\*, 1213\*, 1220\*, 1221\*, 1222\*, 1223\*, 1224\*, 1230\*, 1231\*, 1232\*, 1233\*, 1240\*, 1241\*, 1242\*, 1243\*, 1250\*, 1251\*, 1252\*, 2220\*, 2223\*, 2410\*, 2412\*, 2420\*, 2421\*, 2422\*, 2423\*, 2430\*, 2432\*, 2433\*, 2434\*, 2440\*, 2441\*, 2442\*, 2515\*, 2519\*, 2710\*, 2711\*, 2712\*, 2719\*, 2720\*, 2724\*, 2730\*, 2739\*, 2740\*, 2749\*, 2750\*, 2759\*, 2813\*, 2830\*, 2839\*, 2863\*, 2910\*, 2911\*, 2912\*, 2913\*, 2914\*, 2915\*, 2918\*, 2919\*, 2920\*, 2921\*, 2929\*, 2960\*, 3010\*, 3011\*, 3012\*, 3019\*, 3020\*, 3021\*, 3022\*, 3023\*, 3030\*, 3031\*, 3039\*, 3040\*, 3041\*, 3049\*, 3070\*, 3110\*, 3111\*, 3113\*, 3119\*, 3120\*, 3122\*, 3123\*, 3130\*, 3131\*, 3140\*, 3149\*, 3163\*, 3210\*, 3211\*, 3212\*, 3213\*, 3220\*, 3223\*, 3224\*, 3230\*, 3231\*, 3232\*, 3233\*, 3240\*, 3241\*, 3242\*, 3243\*, 3250\*, 3251\*, 3252\**

*Funds from deposits of local checks will be available on the first business day after the day of your deposit unless the routing number listed above is denoted with an asterisk(\*). If the routing number is denoted an asterisk(\*), then the first $100 of your deposit will be available on the first business day after the day of your deposit, and the remaining funds will be available on the second business day after the day of deposit. The rest of the Funds Availability Policy remains unchanged.*

*Please retain this important information for your records. A complete copy of the revised Funds Availability Policy is available at any KeyBank branch.*

---

Key Business Gold Money Market Svgs 7295
THE CASCADIA PROJECT LLC

| | |
|---|---|
| Beginning balance 12-31-09 | $21.84 |
| **Ending balance 1-31-10** | **$21.84** |

**Interest earned**

| | |
|---|---|
| Current Interest Rate | variable |
| Number of days this statement period | 31 |

7295 - 04731
3725





⬛⬛⬛⬛⬛7295

**Interest
earned**
*(con't)*

Interest earned (2009)                                                    $5,009.41

⬛⬛⬛⬛7295 - 04731
3725

## CUSTOMER ACCOUNT DISCLOSURES

The following disclosures apply only to accounts covered by the Federal Truth-in-Lending Act or the Federal Electronic Funds Transfer Act, as amended, or similar state laws.

**IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS:**

Call us at the phone number indicated on the first page of this statement, OR write us at the address listed there, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the problem or error appeared.

- Tell us your name and Account number;
- Describe the error or transfer that you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information;
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### COMMON ELECTRONIC TRANSACTION DESCRIPTIONS:

| | | |
|---|---|---|
| XFER TO SAV | - | Transfer to Savings Account |
| XFER FROM SAV | - | Transfer from Savings Account |
| XFER TO CKG | - | Transfer to Checking Account |
| XFER FROM CKG | - | Transfer from Checking Account |
| PMT TO CR CARD | - | Payment to Credit Card |
| ADV CR CARD | - | Advance from Credit Card |

**Preauthorized Credits:** If you have arranged to have direct deposits made to your Account at least once every sixty (60) days from the same person or company, you can call us at the number indicated on the reverse side to find out whether or not the deposit has been made.

### IMPORTANT LINE OF CREDIT INFORMATION

**Billing Rights Summary:** In case of Error or Questions About Your Bill: If you think your statement is wrong, or if you need more information about a transaction on this statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

- Your name and account number;
- The dollar amount of the suspected error;
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you delinquent or take any action to collect the amount you question.

**Explanation of Finance Charge:** Your Finance Charge is computed on all cash advances from the date each cash advance is made until we receive payment in full. We figure the Finance Charge on your line of credit by applying the daily periodic rate to the "Average Daily Balance" (Finance Charge Balance) of your line of credit including current transactions. To get the average daily balance we take the beginning balance of your line of credit each day, add any new cash advances or debits, and subtract any payments or credits, fees and unpaid Finance Charge. This gives us your daily balance. Then we add up all daily balances and divide this total by the number of days in the billing cycle to get the average daily balance. Then we multiply the average daily balance by the daily periodic rate times the number of days in the billing cycle. The Daily Periodic Rate is figured by dividing the Annual Percentage Rate by the number of days in a year (365/366 days).

**CREDIT INFORMATION:** If you believe we have reported inaccurate information about your account to a credit reporting agency, you may contact the credit reporting agency or write to us at:

Key Credit Research Department
P.O. Box 94518
Cleveland, Ohio 44101-4518

Please include your account number, a copy of your credit report reflecting the inaccurate information, name, address, city, state, and zip code, and an explanation of why you believe the information is inaccurate.

7295 - 04731
3725

### BALANCING YOUR ACCOUNT

Please examine your statement and paid check information upon receipt. Erasures, alterations or irregularities should be reported promptly in accordance with your account agreement. The suggested steps below will help you balance your account.

### INSTRUCTIONS

**❶ Verify and check off** in your check register each deposit, check or other transaction shown on this statement.

**❷ Enter** into your check register and **SUBTRACT:**
- Checks or other deductions shown on our statement that you have *not* already entered.
- The "Service charges", if any, shown on your statement.

**❸ Enter** into your check register and **ADD:**
- Deposits or other credits shown on your statement that you have *not* already entered.
- The "Interest earned" shown on your statement, if any.

| ❹ List from your check register any checks or other deductions that are *not* shown on your statement. | | ❺ List any deposits from your check register that are *not* shown on your statement. | |
|---|---|---|---|
| **Check # or Date** | **Amount** | **Date** | **Amount** |
| | | | |
| | | | |
| | | | |
| | | **TOTAL →** | $ |

| ❻ Enter ending balance shown on your statement. |
|---|
| $ |

| ❼ Add 5 and 6 and enter total here. |
|---|
| $ |

| ❽ Enter total from 4. |
|---|
| $ |

| ❾ Subtract 8 from 7 and enter difference here. |
|---|
| $ |
| This amount should agree with your check register balance. |

| **TOTAL →** | $ |
|---|---|

### UST-14, SUMMARY OF DISBURSEMENTS (contd.)

**Payments on Pre-Petition Unsecured Debt** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?      Yes ☐ No ☒      **If "Yes", list each payment.**

| Payee's name | Nature of payment | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to Attorneys and Other Professionals** (requires court approval)

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?      Yes ☐ No ☒
**If "Yes", list each payment.**

| Professional's name | Type of work performed | Payment date | Payment amount | Date of court approval |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of The Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director, partner, or other insider of the debtor?      Yes ☒ No ☐      . **If "Yes", list each payment.**

| Payee's name | Relationship to debtor | Payment date | Payment amount | Purpose of payment |
|---|---|---|---|---|
| Patrick Kuo | Managing Member | 1/20/10 | 5,000 | Salary |
| Steven Ahrens | CFO | 1/20/10 | 6,250 | Salary |
| John Ladenburg | COO | 1/20/10 | 4,379 | Salary |
| | | | | |
| | | | | |
| | | | | |

**INSTRUCTIONS:** Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment(explain).

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition <u>and</u> post-petition accounts receivable; and,
2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

|  | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | 3,817,170 | 3,719,067 |  |  | 98,103 | 98,103 * |
| Post-petition receivables | 22,978 | 22,978 |  |  |  |  |
| TOTALS | 3,840,148 | 3,742,045 |  |  | 98,103 | 98,103 |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.

*These Pre-petition receivables are presently uncollectible

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? **NO** If yes, explain.

### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | 3,826,455 |
| New accounts receivable added this month | 13,693 |
| Subtotal | 3,840,148 |
| Less accounts receivable collected | – |
| Closing balance for current month | 3,840,148 |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES

**INSTRUCTIONS:** Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | 2,778.36 | 2,774.05 | 5552.41 | 0.— |
| FICA/Medicare--Employee | 782.52 | 1,684.34 | 2466.86 | 0.— |
| FICA/Medicare--Employer | 782.52 | 1,684.34 | 2466.86 | 0.— |
| Unemployment | 98.69 | 446.14 | | 544.83 |
| State Taxes | | | | |
| Dept. of Revenue | | | | |
| Dept. of Labor & Industries | 94.80 | 43.70 | | 138.50 |
| Empl. Security Dept. | 244.01 | 673.89 | | 917.90 |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other | | | | |
| Total Unpaid Post-Petition Taxes | | | | $ 1601.23 |

Case 09-20780-KAO   Doc 202   Filed 02/18/10   Entered 02/18/10 11:13:08   Page 35 of 42

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES (contd.)

**Delinquent Tax Reports and Tax Payments (post-petition only)**

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

### Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | 8,986.00 |
| New payables added this month | 59,299.06 |
| Subtotal | 68,285.06 |
| Less payments made this month | 51,251.62 |
| Closing balance for this reporting month | $  17,033.44 |

### Breakdown of Closing Balance by Age

| | |
|---|---|
| Current portion | 17,033.44 |
| Past due 1-30 days | |
| Past due 31-60 days | |
| Past due 61-90 days | |
| Past due over 90 days | |
| Total | $  17,033.44 |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor's name, invoice date, invoice amount, and payment due date.

### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|-------------|--------------|----------------|------------------|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses. To the extent possible, use billing statements to report the actual amounts due. If billing statements are not available, use the best information available to estimate the fees and costs.

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | 125,000 | 104,321.02 | 66,163.91 | 170,484.93 |
| Debtor's accountant | | 4,100 | | 4,100 |
| Debtor's other professional (explain) | | 70,096 | 78,800 * | 148,896 |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | 37,192.38 | 12,865.31 | 50,057.69 |
| Creditors' Committee other | | | | |
| Total estimated post-petition professional fees and costs | | | | $ 373,538.62 |

* legal- land use service          $ 900
  Financial advisor ( estimate
  at 80% of Standard rate)       $ 77,900

### UST-17, OTHER INFORMATION

| | Yes | No |
| --- | --- | --- |
| **INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response. | | |

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month? Include only sales out of the ordinary course. *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*   Yes ☒   No ☐

| | Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneers Report Attached? |
| --- | --- | --- | --- | --- | --- | --- |
| 1. | Easement | 1.22.10 | Sale | 548,750- | 547,079⁴¹ 1.29.10 | Yes |
| 2. | | | | | | |
| 3. | | | | | | |
| 4. | | | | | | |
| 5. | | | | | | |
| | | | Total | 548,750 | | |

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source?   Yes ☐   No ☒

| Date of Court Approval | Amount | Source of funds | Date Received |
| --- | --- | --- | --- |
| | | | |
| | Total _____ | | |

**Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?   Yes ☒   No ☐

| Date of Court Approval | Amount | Source of funds | Date Received |
| --- | --- | --- | --- |
| 12/1/09 | 18,000 | Y.K. Chen | 1/12/2010 |
| 12/1/09 | 22,000 | Y.K. Chen | 1/20/2010 |
| 1/22/10 | 15,000 net | Y.K. Chen | 1/22/2010 |
| 1/22/10 | 3,000 | Y.K. Chen | 1/28/2010 |
| | Total 58,000 | | |

**TICOR TITLE COMPANY**
7412 27th Street West, University Place, WA 98466
Phone: (253)460-2921    Fax: (253)460-3189

## SELLER'S ESTIMATED SETTLEMENT STATEMENT

| | | | |
|---|---|---|---|
| **Date:** | January 21, 2010 | **Time:** | 09:06·AM |
| **Settlement Date:** | January 27, 2010 | **Escrow No.:** | 6447268 |
| **Borrower:** | Puget Sound Energy, Inc. | **Escrow Officer:** | Heather R. Davidson |
| | PO BOX 91269 | | |
| | Bellevue, WA  98009 | | |
| **Seller:** | Cascadia Project, LLC. | | |
| | 11232 NE 15th St, #201 | | |
| | Bellevue, WA  98009 | | |
| **Property:** | Easement | | |
| | , WA | | |

| | | **DEBIT** | **CREDIT** |
|---|---|---|---|
| **Financial Consideration** | | | |
| Total Consideration | | | 548,750.00 |
| **Escrow Charges** | | | |
| Settlement or Closing Fee | | 800.00 | |
| Ticor Title Company | | | |
| **Title Charges** | | | |
| Sales Tax on Escrow | | 74.40 | |
| Ticor Title Company | | | |
| | | | |
| **HOA Charges** | | | |
| | | | |
| **Other Debits/Credits** | | | |
| 2nd Half 2009 Taxes/Jan '10 | 0519093007 | 796.19 | |
| Pierce County Assessor Treasurer | | | |
| | | | |
| **Subtotals** | | 1,670.59 | 548,750.00 |
| | | | |
| **Balance Due TO Seller** | | 547,079.41 | |
| **TOTALS** | | 548,750.00 | 548,750.00 |

Seller

   Cascadia Project, LLC.

   BY:_____
      John W. Ladenburg Sr., Chief Operating
   Officer

_____
Ticor Title
Settlement Agent

## UST-17, OTHER INFORMATION

| | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ☐ | ☒ |

**Renewals:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

**Changes:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

| | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.** | ☐ | ☒ |
| Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond. **If yes, explain.** | ☐ | ☒ |

**Question 5 - Personnel Changes.** Complete the following:

| | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 5 | 1 |
| Employees added | | |
| Employees resigned/terminated | | |
| Number employees at end of month | 5 | 1 |
| **Gross Monthly Payroll and Taxes** | $ 51,731.95 | |

**Question 6 - Significant Events.** Explain any significant new developments during the reporting month.
1/22/10 Hearing on HomeStreet Bank motion for relief from stay (continued pending final hearing)
   Order authorizing sale of easement (sale closed on 1/29/10)
1/26/10 Final Order approving post petition secured financing
1/27/10 Order setting evidentiary hearing for June 22-24, 2010
1/28/10 Order authorizing employment of Obsidian Finance Group, LLC as financial advisor for debtor

**Question 7 - Case Progress.** Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.
Continued meetings and preparation of a financial model with Obsidian Finance Group. Continuing discussions with potential equity sources, 2 builders for purchase of lots, the school district for purchase of a 25 acre site and a potential commercial acreage purchaser. Finalization of terms of a ground lease for a communication tower; discussions with a sand & gravel operator. Meetings with Pierce County staff re options to delay or offload certain mitigation requirements. PLAN WILL BE FILED WITH DISCLOSE STATEMENT ON OR BEFORE 4/15/10. HEARING ON PLAN CONFIRMATION AND FINAL HEARING ON MOTION FOR RELIEF FROM STAY (HOME STREET) WILL BE HEARD 6/22 - 6/24, 2010.